**UNITED STATES of America,
Plaintiff-Appellee,**

v.

**Felipe MENDOZA-ZAZUETA, a.k.a.
Reyes Cintero, a.k.a. Reyes Cortez-
Ayon, Defendant-Appellant.**

Nos. 16-50089, 16-50090

United States Court of Appeals,
Ninth Circuit.

Submitted June 26, 2017 *

Filed July 3, 2017

Stacey H. Sullivan, Assistant U.S. Attorney, Helen H. Hong, Assistant U.S. Attorney, Ajay Krishnamurthy, Office of the US Attorney, San Diego, CA, for Plaintiff-Appellee

Benjamin P. Davis, Assistant Federal Public Defender, Vincent James Brunkow, Kristi A. Hughes, Federal Defenders of San Diego, Inc., San Diego, CA, for Defendant-Appellant

Before: PAEZ, BEA, and MURGUIA, Circuit Judges.

## MEMORANDUM **

In these consolidated appeals, Felipe Mendoza-Zazueta appeals from the district court's judgments and challenges the sentences imposed following his guilty-plea conviction for being a removed alien found in the United States, in violation of 8 U.S.C. § 1326, and admitted violation of supervised release. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Mendoza-Zazueta first contends that the district court procedurally erred by failing to calculate the applicable supervised release term as part of its Guidelines calculation for the reentry conviction. Although a district court's failure to calculate the applicable Guidelines range may constitute plain error, *see United States v. Hammons*, 558 F.3d 1100, 1105 (9th Cir. 2009), it is clear from the record that the district court was aware of the applicable supervised release Guidelines range. Contrary

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

to Mendoza-Zazueta's argument on appeal, the Presentence Investigation Report correctly calculated the advisory Guidelines range for supervised release for this Class C felony. *See* U.S.S.G. § 5D1.2(a)(2). Moreover, the district court's imposition of a term of supervised release for further deterrence is consistent with U.S.S.G. § 5D1.1(c), with which we presume the district court was familiar. *See United States v. Carty*, 520 F.3d 984, 992 (9th Cir. 2008) (en banc).

Mendoza-Zazueta next contends that the district court procedurally erred by failing to provide him with an opportunity to allocute prior to the court's imposition of the supervised release revocation sentence. This argument is unsupported by the record. In the combined sentencing hearing, the district court invited Mendoza-Zazueta to address the court immediately following arguments from Mendoza-Zazueta's counsel regarding sentencing on both the reentry conviction and the supervised release violation and prior to the court's imposition of sentences for both. Thus, the court provided Mendoza-Zazueta with "an opportunity to make a statement and present any information in mitigation," before the sentence was imposed. *See* Fed. R. Crim. P. 32.1(b)(2)(E); *see also United States v. Allen*, 157 F.3d 661, 666 (9th Cir. 1998).

**AFFIRMED.**